# EXHIBIT 1-H

THE WAVE STUDIO, LLC
COMPLAINT

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | muscat234 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat235 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat236 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat237 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat238 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat239 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat240 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat241 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat242 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | muscat243 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Smitz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave. SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat244 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat245 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat246 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat247 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat248 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat249 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat250 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat251 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat252 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai001 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai002 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai003 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai004 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai005 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai006 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai007 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai008 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai009 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai010 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai011 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jameson & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | namhai012 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai013 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai014 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai015 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai016 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai017 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai018 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai019 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai020 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai021 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

**Number**

Title of Photograph __namhai022__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai023__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai024__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai025__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai026__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai027__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai028__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai029__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai030__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**Number**

Title of Photograph __namhai031__

Date of First Publication __14__ (Month) __July__ (Day) __2005__ (Year)   Nation of First Publication __Singapore__

Description of Photograph __(Optional)__ _____

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | namhai032 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai033 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai034 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai035 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai036 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai037 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai038 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai039 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai040 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai041 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

| Certificate will be mailed in window envelope to this address | Name ▼ Jennison & Shultz, PC |
|---|---|
| | Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102 |
| | City / State / Zip ▼ Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph __ namhai042 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai043 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai044 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai045 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai046 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai047 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai048 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai049 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai050 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Number

Title of Photograph __ namhai051 _____

Date of First Publication __ 14 ___ July ___ 2005 ___ Nation of First Publication ___ Singapore ___
(Month) (Day) (Year)

Description of Photograph ____ (Optional)

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
· Complete all necessary spaces
· Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | namhai052 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai053 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai054 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai055 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai056 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai057 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai058 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai059 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai060 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai061 |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Number | Title of Photograph | namhai062 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | namhai063 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai064 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai065 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai066 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai067 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai068 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai069 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | carcosa001 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 16 (Month) | September (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | carcosa002 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 16 (Month) | September (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ | Jamison & Shultz, PC |
|---|---|
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | carcosa003 | |
| Date of First Publication | 16 September 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai185 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai186 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai187 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai188 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai189 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai190 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai191 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai192 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai193 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication    Singapore |
| Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | setai194 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai195 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai196 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai197 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai198 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai199 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai200 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai201 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai202 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai203 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) Nation of First Publication Singapore |
| Description of Photograph (Optional) | |

**C**

| | |
|---|---|
| Certificate will be mailed in window envelope to this address | Name ▼ Jennison & Shultz, PC |
| | Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102 |
| | City / State / Zip ▼ Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

MAIL TO:
Library of Congress
Copyright Office

**B**

Title of Photograph    setai204
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai205
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai206
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai207
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai208
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai209
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai210
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai211
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai212
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    setai213
Date of First Publication    8    October    2005    Nation of First Publication    Singapore
Description of Photograph

**C**

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai214 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai215 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai216 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai217 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai218 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai219 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai220 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai221 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai222 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai223 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave. S.E.
Washington, D.C. 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Title of Photograph | setai224 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai225 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai226 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai227 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai228 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai229 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai230 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai231 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai232 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai233 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address.

Name ▼
**Jemison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai234 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai235 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai236 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai237 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai238 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai239 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai240 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai241 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai242 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai243 | | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai244 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai245 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai246 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai247 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai248 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai249 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai250 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai251 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai252 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai253 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Title of Photograph | setai254 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai255 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai256 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai257 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai258 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai259 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai260 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai261 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai262 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

| | |
|---|---|
| Title of Photograph | setai263 |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** |
| Nation of First Publication | Singapore |
| Description of Photograph | **(Optional)** |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jenison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph __ setai264 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai265 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai266 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai267 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai268 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai269 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai270 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai271 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai272 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai273 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress
Copyright Office
Washington, DC 20559-6000

**B**

| Number | Title of Photograph | setai274 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai275 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai276 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai277 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai278 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai279 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai280 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai281 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai282 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai283 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

| | |
|---|---|
| Title of Photograph | setai284 |
| Date of First Publication | 8 October 2005 Nation of First Publication Singapore |
| Description of Photograph | |

**B**
Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Title of Photograph | setai285 |
| Date of First Publication | 8 October 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai286 |
| Date of First Publication | 8 October 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai287 |
| Date of First Publication | 8 October 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai288 |
| Date of First Publication | 8 October 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai289 |
| Date of First Publication | 8 October 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai290 |
| Date of First Publication | 8 October 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | carcosa004 |
| Date of First Publication | 16 September 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | carcosa005 |
| Date of First Publication | 16 September 2005 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | carcosa006 |
| Date of First Publication | 16 September 2005 Nation of First Publication Singapore |
| Description of Photograph | |

**C**

Certificate
will be mailed
in window
envelope to
this address

| Name ▼ |
|---|
| Jeanison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | carcosa007 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa008 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa009 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa010 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa011 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa012 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa013 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa014 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa015 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | carcosa016 |
| Date of First Publication | 16 September 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

| | |
|---|---|
| Name ▼ | Jennison & Shultz, PC |
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

MAIL TO:

**B**

| Title of Photograph | carcosa017 |
|---|---|
| Date of First Publication | 16 (Month)   September (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | carcosa018 |
|---|---|
| Date of First Publication | 16 (Month)   September (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | carcosa019 |
|---|---|
| Date of First Publication | 16 (Month)   September (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | carcosa020 |
|---|---|
| Date of First Publication | 16 (Month)   September (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | carcosa021 |
|---|---|
| Date of First Publication | 16 (Month)   September (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | carcosa022 |
|---|---|
| Date of First Publication | 16 (Month)   September (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | carcosa023 |
|---|---|
| Date of First Publication | 16 (Month)   September (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | setai291 |
|---|---|
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | setai292 |
|---|---|
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| Title of Photograph | setai293 |
|---|---|
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

**Name▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (Continued)

Number

Title of Photograph ___ setai294
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai295
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai296
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai297
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai298
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai299
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai300
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai301
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai302
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai303
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | |
|---|---|
| **Number** | Title of Photograph __setai304__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| **Number** | Title of Photograph __setai305__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai306__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai307__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai308__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai309__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai310__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai311__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai312__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

| | |
|---|---|
| **Number** | Title of Photograph __setai313__ |
| | Date of First Publication __8__ __October__ __2005__  Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph __(Optional)__ |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to the Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai314 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai315 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai316 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai317 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai318 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai319 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai320 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai321 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai322 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| **Number** | Title of Photograph | setai323 | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | |

**Certificate
will be mailed
in window
envelope to
this address**

Name ▼
Jenison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress

**B**

Number

| | |
|---|---|
| Title of Photograph | setai324 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai325 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai326 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai327 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai328 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai329 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai330 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai331 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai332 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Number

| | |
|---|---|
| Title of Photograph | setai333 |
| Date of First Publication | 8 October 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

**B**

Registration for Group of Published Photographs (Continued)

| | | |
|---|---|---|
| Title of Photograph | setai334 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai335 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai336 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai337 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai338 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai339 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai340 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai341 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai342 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai343 | |
| Date of First Publication | 8  October  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Title of Photograph | setai344 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai345 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai346 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai347 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai348 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai349 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai350 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai351 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai352 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

| | |
|---|---|
| Title of Photograph | setai353 |
| Date of First Publication | 8    October    2005 |
| | (Month)    (Day)    (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Option) |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph __setai354__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai355__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai356__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai357__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai358__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai359__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai360__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai361__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai362__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __setai363__ |
| | Date of First Publication __8__ __October__ __2005__   Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave. S.E.
Washington, DC 20559-6000

**C**

**B**

Title of Photograph ___ setai364

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai365

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai366

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai367

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai368

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai369

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai370

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai371

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai372

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

Title of Photograph ___ setai373

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore

Description of Photograph ___

---

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph ___ setai374
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai375
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai376
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai377
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai378
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai379
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai380
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai381
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai382
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Title of Photograph ___ setai383
Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Option)

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
Washington, DC 20559-6000

**C**

**B**

| Number | Title of Photograph | setai384 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai385 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai386 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai387 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai388 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai389 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai390 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai391 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | setai392 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | | | |
|---|---|---|---|---|
| | Date of First Publication (Month) (Day) (Year) | | Nation of First Publication | |
| | Description of Photograph (Optional) | | | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jenison & Smitz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

**VA 1–432–336**

EFFECTIVE DATE OF REGISTRATION

| 1 | 5 | 2011 |
|---|---|---|
| Month | Day | Year |

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

**Title of This Work ▼**
Wave-s Photographs 2002 (B)

**NATURE OF THIS WORK ▼ See Instructions**
Photographs

**Previous or Alternative Titles ▼**
Group Registration / Published Photos 13 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

**2**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a** **NAME OF AUTHOR ▼**
Wave-s (employer for hire of Masano Kawana)

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in Singapore

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See Instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☑ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**b** **Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See Instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☐ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**3**

**a** Year in Which Creation of This Work Was Completed
2002 Year
This information must be given in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month July    Day 12    Year 2002
Nation Singapore

**4**

See instructions before completing this space.

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

WAVE-S, 46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
1-5-2011
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of 2 pages

EXAMINED BY

CHECKED BY

**FORM VA**

☐ **CORRESPONDENCE**
☐ Yes

**FOR COPYRIGHT OFFICE USE ONLY**

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☐ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼      **Year of Registration** ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

See instructions before completing this space.

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
**Name** ▼                                          **Account Number** ▼

Jennison & Shultz, P.C.                                 080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, PC
2001 Jefferson Davis Highway, Suite 1102;  Arlington, Virginia 22202-3604

Area code and daytime telephone number   (703) 415-1640             Fax number   (703) 415-0788

Email   John@JennisonLaw.com

b

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of **WAVE-S**

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                            Date   **January 5, 2011**

Handwritten signature (X) ▼

X

**9**

Certificate will be mailed in window envelope to this address:

**Name** ▼
Jennison & Shultz, P.C.

**Number/Street/Apt** ▼
2001 Jefferson Davis Highway, Suite 1102

**City/State/Zip** ▼
Arlington, VA 22202-3604

• Complete all necessary spaces
• Sign your application in space 8

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.